Floyd R. Gibson Irrevocable Trust
Commerce Trust Company
118 W 47th Street
Kansas City  MO  64112

ATTN: Ms. Ann Darke


Tri State (Brooke Corp)

|  |  | HOURS |
|---|---|---|
| **09/02/2009** | | |
| RWC | Reviewing letter from Tri State; conference regarding status and recommendation. | 0.30 |
| MBB | Email correspondence with Mike Cooney re TST request for loan modification; Conference with Steve Bahr and Bob Cotter re same. | 0.30 |
| **09/04/2009** | | |
| MBB | Email from Mike Cooney re 9.9.09 conference call. | 0.10 |
| **09/08/2009** | | |
| MBB | Receive and review agenda for 9.9 conference call; Review documents and prepare for same; Email to Mike Cooney re authorization to vote. | 0.40 |
| **09/09/2009** | | |
| MBB | Participant conference call re TST request for loan modification, motion and vote; Email correspondence with Mike Cooney re same. | 1.50 |
| **09/10/2009** | | |
| MBB | Receive and review email re Andy Audet credit report from Quivera Capital; Receive and review emails from Clarke Trammel of Heritage Bank and Brian Wohler from First Bank of Wamego re Aleritas note questions; Conference with Steve Bahr re motion and vote re request to amend note. | 0.40 |
| **09/11/2009** | | |
| MBB | Receive and review multiple email correspondence from loan participants re 9.10 phone conference with Andy Audey, response to counteroffer. | 0.20 |

Exhibit A

Floyd R. Gibson Irrevocable Trust

Tri State (Brooke Corp)

HOURS

09/15/2009
   MBB    Email correspondence from Brian Wohler re TST declination
         of counteroffer, September payment.            0.10
         FOR CURRENT SERVICES RENDERED          3.30     562.50

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Robert W. Cotter | 0.30 | $225.00 | $67.50 |
| Molly B. Bartalos | 3.00 | 165.00 | 495.00 |

     TOTAL CURRENT WORK          562.50

     BALANCE DUE          $562.50

PRIVILEGED AND CONFIDENTIAL
ATTORNEY-CLIENT COMMUNICATION AND/OR WORK PRODUCT

Floyd R. Gibson Irrevocable Trust 01/13/2010
Commerce Trust Company ACCOUNT NO: 1244700030M
118 W 47th Street
Kansas City MO 64112

ATTN: Ms. Ann Darke

Tri State (Brooke Corp)

| | | | HOURS | |
|---|---|---|---|---|
| **12/18/2009** | | | | |
| | MBB | Receive and review email from Brian Woehler of Bank of Wamego and lawsuit filed in the United States District Court of Kansas by TST and Andy Audet; Receive and review multiple emails from other participants of loan re same; Extended conference call with all participants re same and how to proceed/respond. | 1.50 | |
| | RWC | Conference regarding conference call and status of claims and handling. | 0.30 | |
| **12/21/2009** | | | | |
| | MBB | Draft summary of conference call and proposal re TST/Audet lawsuit to clients; Receive and review multiple emails from bank participants re same. | 0.70 | |
| **12/22/2009** | | | | |
| | MBB | Receive and review email correspondence from John Gibson re agreement to retain Sonnenschein firm to defend in TST/Audet litigation; Draft email to servicer re same; Receive and review multiple emails from participant banks re lawsuit. | 0.40 | |
| **12/23/2009** | | | | |
| | MBB | Phone call with Brian Woehler of Bank of Wamego re lawsuit filed by Andy Audet/Tri-State and legal representation. | 0.20 | |
| | | FOR CURRENT SERVICES RENDERED | 3.10 | 529.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Robert W. Cotter | 0.30 | $225.00 | $67.50 |
| Molly B. Bartalos | 2.80 | 165.00 | 462.00 |

Floyd R. Gibson Irrevocable Trust

ACCOUNT NO:    1244700030M

Tri State (Brooke Corp)

TOTAL CURRENT WORK                                          529.50

BALANCE DUE                                                 $529.50

PRIVILEGED AND CONFIDENTIAL
ATTORNEY-CLIENT COMMUNICATION AND/OR WORK PRODUCT

Floyd R. Gibson Irrevocable Trust
Commerce Trust Company
118 W 47th Street
Kansas City  MO  64112

ACCOUNT NO:    1244700030M

ATTN: Ms. Ann Darke

Tri State (Brooke Corp)

|  |  | HOURS |
|---|---|---|
| 12/30/2009 |  |  |
| MBB | Receive and review multiple email correspondence from bank participants re demand for December payment and counterclaim. | 0.20 |
| 01/05/2010 |  |  |
| MBB | Receive and review email correspondence from Quivera Capital to participants re TST valuation; Review valuation materials. | 0.30 |
| 01/07/2010 |  |  |
| MBB | Finish reviewing valuation of TST; Draft email to clients re same. | 0.20 |
| 01/11/2010 |  |  |
| MBB | Receive and review email correspondence from Brian Wohler from First National Bank of Wamego re update on Kansas litigation and schedule of participant conference call on 1.12 to discuss; Draft email to clients re same; Receive and review email correspondence from Sonnenschein counsel Jodi Hoss re concerns re potential meeting between Quivera Capital personnel and Andy Audet and informal settlement negotiations. | 0.40 |
| 01/12/2010 |  |  |
| MBB | Conference call with all other bank participants re status of Kansas and Pennsylvania litigation and plan, informal settlement negotiations, valuation; Draft correspondence to clients re summary of same. | 1.60 |
| RWC | Reviewing status and memo and conference with Molly. | 0.30 |

Floyd R. Gibson Irrevocable Trust

Tri State (Brooke Corp)

|  |  | HOURS |  |
|---|---|---|---|
| **01/15/2010** | | | |
| MBB | Receive and review multiple email correspondence from bank participants re response to request for informal settlement negotiations with Andy Audet, standard of proof for TRO or receivership. | 0.20 | |
| **01/16/2010** | | | |
| MBB | Draft email correspondence to clients re status of litigation, response of Audet to request for informal settlement negotiations, burden of proof for TRO or receivership. | 0.20 | |
| **01/19/2010** | | | |
| MBB | Multiple email correspondence from numerous bank participants and Sonnenschein counsel re request for informal settlement negotiations/meeting, status of litigation; Draft email to clients re same. | 0.30 | |
| **01/20/2010** | | | |
| MBB | Receive and review multiple emails from bank participants re status of settlement negotiations, litigation. | 0.20 | |
| | FOR CURRENT SERVICES RENDERED | 3.90 | 712.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Robert W. Cotter | 0.30 | $225.00 | $67.50 |
| Molly B. Bartalos | 3.60 | 179.17 | 645.00 |

TOTAL CURRENT WORK      712.50

BALANCE DUE      $712.50

PRIVILEGED AND CONFIDENTIAL
ATTORNEY-CLIENT COMMUNICATION AND/OR WORK PRODUCT

Floyd R. Gibson Irrevocable Trust
Commerce Trust Company
118 W 47th Street
Kansas City  MO  64112

03/16/2010

ACCOUNT NO:     1244700030M

ATTN: Ms. Ann Darke


Tri State (Brooke Corp)


|  |  | HOURS |
|---|---|---|
| 01/29/2010 | | |
| MBB | Receive and review email from bank participants re status; Receive and review email from Brian Wohler at Brian Wamego re contact at Commerce; Receive and review Answer to Kansas Complaint and Counterclaim. | 0.50 |
| 01/30/2010 | | |
| MBB | Finish reading Answer, Affirmative Defenses and Counterclaim filed by Bank of Wamego in Kansas action. | 0.40 |
| 02/01/2010 | | |
| MBB | Receive and review email correspondence from Brian Woehler  at Bank of Wamego re Mike Cooney status; Draft response to same; Draft email to clients summarizing answer filed in Kansas litigation; Conference with Bob Cotter re same. | 0.50 |
| 02/02/2010 | | |
| MBB | Receive and review multiple emails from bank participants re status of settlement discussions and answer filed in Bucks County action. | 0.20 |
| 02/04/2010 | | |
| MBB | Receive and review multiple email correspondence from bank participants re answer filed in Bucks County action, conference call to discuss same. | 0.20 |
| 02/05/2010 | | |
| MBB | Receive and review TST's response to Motion to Strike Default in Bucks County action; Receive and review email correspondence from bank participants re same. | 0.30 |

Floyd R. Gibson Irrevocable Trust

ACCOUNT NO:     1244700030M

Tri State (Brooke Corp)

| | | HOURS | |
|---|---|---|---|
| 02/08/2010 | | | |
| MBB | Draft email correspondence to clients re response to motion to strike default judgment filed in Bucks County Pennsylvania action. | 0.20 | |
| 02/20/2010 | | | |
| MBB | Review multiple emails from bank participants re status of motion to strike default judgment entered in Bucks County, Pennsylvania; status of TST/Andy Audet loan/credit standing. | 0.20 | |
| | FOR CURRENT SERVICES RENDERED | 2.50 | 450.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Molly B. Bartalos | 2.50 | $180.00 | $450.00 |

TOTAL CURRENT WORK                                                450.00

BALANCE DUE                                                         $450.00

PRIVILEGED AND CONFIDENTIAL
ATTORNEY-CLIENT COMMUNICATION AND/OR WORK PRODUCT

Floyd R. Gibson Irrevocable Trust                                    04/07/2010
Commerce Trust Company                          ACCOUNT NO:      1244700030M
118 W 47th Street
Kansas City  MO  64112

ATTN: Ms. Ann Darke


Tri State (Brooke Corp)


|  |  | HOURS |
|---|---|---|
| 03/04/2010 | | |
| MBB | Email from bank participant Clark Trammel re status of litigation. | 0.10 |
| 03/05/2010 | | |
| MBB | Receive and review multiple emails from bank participant Clark Trammel re status of litigation; Receive and review TST Motion to Strike, Answer to Counterclaim and Opposition to Motion to Strike filed in Kansas Action. | 0.60 |
| 03/08/2010 | | |
| MBB | Finish reviewing TST Answer to Counterclaim, Motion to Strike, Defendant's Opposition to Motion to Strike; Draft email correspondence to Gibsons re same. | 0.40 |
| 03/11/2010 | | |
| MBB | Receive and review email from bank participant re scheduling status conference. | 0.10 |
| 03/12/2010 | | |
| MBB | Receive and review email from Brian Wohler, Bank of Wamego re status update, failure of settlement negotiation attempts with Audet, Audet deposition, discovery, attorneys' fees; Draft email to John and Charlie re same. | 0.20 |
| 03/15/2010 | | |
| MBB | Receive and review email from Justin Hobbs at First State Bank of Burlingame re questions about Pennsylvania Court order rescinding contract; Receive and review response from Brian Wohler re same; Receive and review email from John Jordan at The Community Bank of East Tennessee re same. | 0.30 |

Floyd R. Gibson Irrevocable Trust

ACCOUNT NO: 1244700030M

Tri State (Brooke Corp)

|  | | HOURS |
|---|---|---|

| | | HOURS | |
|---|---|---|---|
| 03/18/2010 | | | |
| MBB | Receive and review multiple emails from bank participants re state of incorporation for Tri-State and TST. | 0.20 | |
| 03/19/2010 | | | |
| MBB | Phone call from Tiffany Owens at Commerce Bank re status of TST/Tri State litigation. | 0.20 | |
| 03/22/2010 | | | |
| MBB | Receive and review email correspondence from Clark Trammel to Brian Woehler re "defense coverage". | 0.10 | |
| | FOR CURRENT SERVICES RENDERED | 2.20 | 396.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Molly B. Bartalos | 2.20 | $180.00 | $396.00 |

TOTAL CURRENT WORK                                    396.00

BALANCE DUE                                              $396.00

PRIVILEGED AND CONFIDENTIAL
ATTORNEY-CLIENT COMMUNICATION AND/OR WORK PRODUCT

Floyd R. Gibson Irrevocable Trust
Commerce Trust Company        05/04/2010
118 W 47th Street             ACCOUNT NO:    1244700030M
Kansas City  MO  64112

ATTN: Ms. Ann Darke


Tri State (Brooke Corp)



|  | | HOURS |
|---|---|---|
| 03/26/2010 | | |
| MBB | Receive and review email from bank participant Randy Younger re obtaining updated valuation on TST. | 0.10 |
| 03/27/2010 | | |
| MBB | Email from bank participant John Jordan re valuation of TST and whether TST is operating (.1) ; Receive and review extended email from Sonnenschein counsel re status of PA and KS litigation, order denying TST motion to strike Answer (.2). | 0.30 |
| 03/29/2010 | | |
| MBB | Draft email to clients re summary from Sonnenschein counsel of KS and PA litigation, order denying motion to strike FNB answer (.2); Receive and review multiple email responses from multiple bank participants, e.g.,  First Fidelity Bank, First State Bank of Burlingame, FNB of Wamego, Heritage Bank re same, scheduling conference call and how to proceed (.3); Receive and review notice of participant conference call 3.31 at 11 am (.1). | 0.60 |
| 03/31/2010 | | |
| MBB | Conference call with Sonnenschein counsel and all bank participants re status of KS and PA litigation, how to proceed. | 1.00 |
| 04/01/2010 | | |
| MBB | Draft email summarizing 3.31 bank participant conference call to clients, status of PA and KS litigation, "take over" of TST (.3); Email Bob Cotter re same (.2) | 0.50 |

Floyd R. Gibson Irrevocable Trust

Tri State (Brooke Corp)

|  |  | HOURS |  |
|---|---|---|---|
| 04/02/2010 |  |  |  |
| RWC | Conference regarding TST/Brooks Note and status of litigation. | 0.20 |  |
| 04/06/2010 |  |  |  |
| MBB | Receive and review multiple and extended email correspondence from John Fowler at First State Bank of Burlingame re foreclosure of Audet/TST's stock; Receive and review multiple email correspondence from John Jordan at Community Bank of East Tennessee re same; Receive and review email from Kevin Ulmer at Heritage Bank re same ; Receive and review email from Kelly at Quivera Captial re same; Receive and review email from Jeff Johnson re same; Receive and review extended email correspondence from Sonnenschien counsel re pros and cons of pursuing current litigation strategy, foreclosing TST stock, pursuing Audet persona. | 0.80 |  |
| 04/07/2010 |  |  |  |
| MBB | Multiple emails from bank participants re motion to foreclose on stock, voting on same (.4); Draft email to clients re same (.2); Receive and review Audet personal guaranty (.1). | 0.70 |  |
| 04/12/2010 |  |  |  |
| MBB | Receive and review Motion for Sanctions in PA action against Audet; Extended phone call to Sonnenschien counsel Bruce Baty re conference call on Friday and status. | 0.40 |  |
| 04/14/2010 |  |  |  |
| MBB | Receive and review multiple emails from bank participants re suit over interest spread (.2); Receive and review lawsuit filed in KS re interest "spread" (.2) | 0.40 |  |
|  | FOR CURRENT SERVICES RENDERED | 5.00 | 909.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Robert W. Cotter | 0.20 | $225.00 | $45.00 |
| Molly B. Bartalos | 4.80 | 180.00 | 864.00 |

Floyd R. Gibson Irrevocable Trust

Tri State (Brooke Corp)

TOTAL CURRENT WORK                                        909.00

BALANCE DUE                                             $909.00

PRIVILEGED AND CONFIDENTIAL
ATTORNEY-CLIENT COMMUNICATION AND/OR WORK PRODUCT

Floyd R. Gibson Irrevocable Trust
Commerce Trust Company
118 W 47th Street
Kansas City  MO  64112

ATTN: Ms. Ann Darke

06/08/2010

ACCOUNT NO:     1244700030M

Tri State (Brooke Corp)

|  |  | HOURS |
|---|---|---|
| 04/26/2010 |  |  |
| MBB | Draft email to First National Bank and Sonnenschein counsel re status of proposal re how to proceed for participant vote (foreclose on stock v. proceeding with litigation); Receive and review response. | 0.20 |
| 05/03/2010 |  |  |
| MBB | Phone call to Sonnenschein counsel re mediation this Thursday (.2); Email correspondence to clients re same (.1); Email correspondence with Sonnenschein counsel re same (.1) | 0.40 |
| 05/06/2010 |  |  |
| MBB | Receive and review email from Sonnenschein counsel re Patriot Risk credit; Receive and review emails from participants re status of mediation. | 0.30 |
| 05/07/2010 |  |  |
| MBB | Receive and review email from Brian Woehler re summary of court ordered mediation. | 0.20 |
| 05/09/2010 |  |  |
| MBB | Draft email to clients re summary of court-ordered mediation; "cash call" for Sonnenschein legal fees. | 0.20 |
| 05/10/2010 |  |  |
| MBB | Draft email to clients re "Patriot Risk" credit/loan. | 0.10 |
| 05/18/2010 |  |  |
| MBB | Receive and review email and attachment from Brian Woehler re status in PA action, litigation schedule in KS action; Draft |  |

Floyd R. Gibson Irrevocable Trust

Tri State (Brooke Corp)

|  | HOURS |  |
|---|---|---|
| email to clients re same. | 0.20 |  |
| FOR CURRENT SERVICES RENDERED | 1.60 | 288.00 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Molly B. Bartalos | 1.60 | $180.00 | $288.00 |

TOTAL CURRENT WORK                                          288.00

BALANCE DUE                                                      $288.00

Floyd R. Gibson Irrevocable Trust                                    07/16/2010
Commerce Trust Company                          ACCOUNT NO:     1244700030M
118 W 47th Street
Kansas City  MO  64112

ATTN: Ms. Ann Darke


Tri State (Brooke Corp)


|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/07/2010 |  |  |  |  |
| MBB | Receive and review email from Bank of Wamego and attached pleadings  -Motion to Stay Kansas action, motion for summary judgment on "spread", Motion for sanctions in PA action; Draft email to clients re same. |  | 0.30 |  |
|  | FOR CURRENT SERVICES RENDERED |  | 0.30 | 54.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Molly B. Bartalos | 0.30 | $180.00 | $54.00 |

TOTAL CURRENT WORK                                                       54.00


BALANCE DUE                                                            $54.00

PRIVILEGED AND CONFIDENTIAL
ATTORNEY-CLIENT COMMUNICATION AND/OR WORK PRODUCT

Floyd R. Gibson Irrevocable Trust
Commerce Trust Company                    ACCOUNT NO:      1244700030M
118 W 47th Street
Kansas City  MO  64112

ATTN: Ms. Ann Darke

Tri State (Brooke Corp)

HOURS

07/01/2010
    MBB    Receive and review email from Brian Woehler at First Bank of
           Wamego re status in PA and KS actions, spreadsheets and
           invoices reflecting each participant's share of legal fees (.1);
           Draft email to clients re same (.1); Receive and review
           multiple emails from participants (First National Bank,
           Heritage Bank, First Fidelity Bank, First State Bank, First State
           Bank of Wamego, Peabody State Bank) re same (.3);
           Conference with Bob Cotter re same and how to withdraw
           from Sonnenschein counsel representation (.4) ; Receive and
           review multiple emails from Sonnenschein counsel and First
           Bank of Wamego re fund to pay legal fees (.2); Draft email to
           clients re same (.1).                                    1.20

07/02/2010
    MBB    Phone call from Tiffany Owens at Commerce Bank re status
           of litigation, legal fees; Conference with Bob Cotter re same.      0.30

07/06/2010
    MBB    Draft email correspondence to Tiffany Owens at Commerce
           Bank re summary of activity re KS and PA litigation for Tiffany
           Owens at Commerce Bank;  Receive and review email
           correspondence from Sonnenschein counsel re 7.8
           conference call; Draft email to clients re same.                  0.40

07/08/2010
    MBB    Conference call with all participants and Sonnenschein
           counsel re status of Gotthenberg (KS) litigation (1.0); Receive
           and review email from Sonnenschein counsel re timeline in
           TST Pennsylvania action, TST District Court of Kansas action,
           Audet action on guaranty (.2).                                1.20

Floyd R. Gibson Irrevocable Trust

Tri State (Brooke Corp)

HOURS

07/12/2010
    MBB    Draft summary of TST loan, Pennsylvania litigation, U.S.
         District Court of Kansas litigation and Kansas state court
         litigation.              1.40

07/13/2010
    MBB    Review docket report for U.S. District Court of Kansas
         litigation (.2); Meeting with Bob Cotter re preparation for
         meeting with Commerce Bank and clients and status of
         Southern Fidelity and TST loans, 3 pieces of related litigation
         (.7).          0.90

07/14/2010
    MBB    Conference with Bob Cotter re meeting with clients and
         Commerce Bank, how to proceed with representation re PA
         and KS litigation (.2); Phone call with Sonnenschein counsel
         Teresa Ascencio re
                   fees/participation in litigation (.3);
         Review statute of limitations in Kansas on potential claims
                   (.3); Draft email to Bob Cotter and
         Steve Bahr re same (.2).          1.00

07/15/2010
    MBB    Draft email correspondence to counsel for FNB of Wamego re
         follow up on inquiry
         (.2); Draft letter to counsel for FNB of Wamego re same, not
         paying attorney fees, conflict of interest (.3); Phone call from
         Teresa Ascencio re same (.2); Receive and review email from
         counsel for FNB of Wamego re same/review attached
         assignment and assumption agreement/conference with Bob
         Cotter re same (.3).          1.00

07/20/2010
    MBB    Receive and review email from Sonnenschein counsel re draft
         of Complaint for breach of guaranty against Audet; Receive
         and review emails from participants First Security Bank and

Floyd R. Gibson Irrevocable Trust

ACCOUNT NO:    1244700030M

Tri State (Brooke Corp)

|  |  | HOURS |  |
|---|---|---|---|
| | Trust, Equitable Bank, First National Bank of Hugo, Peabody State Bank, Columbus Bank; and First State Bank of Burlingame re same (.3); Edit letter to Sonnenschein counsel re attorneys fees incurred by FNB, . `. . . . ` (.3); Draft email correspondence to Bob Cotter re same (.1). | 0.70 | |
| RWC | Review ¦ `. . . . . . .`, letter and memo from Molly Bartalos regarding TST and law firm for Bank of Wamego; correspondence to client and Commerce Bank; correspondence from Charlie. | 0.80 | |
| 07/21/2010 | | | |
| MBB | Receive and review email from First Fidelity Bank re action on breach of guaranty against Audet. | 0.10 | |
| | FOR CURRENT SERVICES RENDERED | 9.00 | 1,656.00 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Robert W. Cotter | 0.80 | $225.00 | $180.00 |
| Molly B. Bartalos | 8.20 | 180.00 | 1,476.00 |

TOTAL CURRENT WORK                                                    1,656.00

BALANCE DUE                                                              $1,656.00

PRIVILEGED AND CONFIDENTIAL
ATTORNEY-CLIENT COMMUNICATION AND/OR WORK PRODUCT

Floyd R. Gibson Irrevocable Trust
Commerce Trust Company                         ACCOUNT NO:      1244700030M
118 W 47th Street
Kansas City  MO  64112

ATTN: Ms. Ann Darke


Tri State (Brooke Corp)


|            |      |                                                                                                                                                                                                                                                                                                          | HOURS |        |
|------------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 07/26/2010 | MBB  | Conference with Bob Cotter re status of client response to letter withdrawing from Sonnenschein representation, breach of guaranty action (.1); Review Bob Cotter email to clients re same (.1); Receive and review emails from Commerce Bank and client in response (.1); Edit letter to Sonnenschein (.1). | 0.40  |        |
|            | RWC  | Correspondence with client regarding refusal to pay Bank of Wamego attorney fees.                                                                                                                                                                                                                         | 0.30  |        |
| 07/27/2010 | RWC  | Conference regarding letter to attorney for Bank of Wamego and review letter.                                                                                                                                                                                                                             | 0.20  |        |
| 08/03/2010 | MBB  | Review KS state and district court websites re status of filing action on guaranty.                                                                                                                                                                                                                       | 0.20  |        |
| 08/09/2010 | MBB  | Review KS state and fed court websites re status of filing against Audet on guaranty.                                                                                                                                                                                                                     | 0.20  |        |
| 08/13/2010 | MBB  | Review court websites re status of FNB suit against Andy Audet on guaranty.                                                                                                                                                                                                                               | 0.10  |        |
| 08/23/2010 | MBB  | Review Court websites re status of FNB of Wamego suit against Audet on guarantee.                                                                                                                                                                                                                         | 0.20  |        |
|            |      | FOR CURRENT SERVICES RENDERED                                                                                                                                                                                                                                                                             | 1.60  | 332.50 |

Floyd R. Gibson Irrevocable Trust

Tri State (Brooke Corp)

## RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Robert W. Cotter | 0.50 | $225.00 | $112.50 |
| Molly B. Bartalos | 1.10 | 200.00 | 220.00 |

| | |
|---|---|
| Copies | 3.20 |
| TOTAL EXPENSES THRU 08/25/2010 | 3.20 |
| TOTAL CURRENT WORK | 335.70 |
| BALANCE DUE | $335.70 |

Floyd R. Gibson Irrevocable Trust
Commerce Trust Company
118 W 47th Street
Kansas City  MO  64112

ATTN: Ms. Ann Darke


Tri State (Brooke Corp)



|  |  | HOURS |
|---|---|---|
| 08/30/2010 MBB | Review online docket sheet/status of USKC litigation; Review court websites re status of filing action against Audet personally on guarantee (.2). | 0.20 |
| 08/31/2010 MBB | Receive and review August 31st correspondence from Sonnenschein counsel re response to July 26th correspondence and how to proceed in USDK action and action against Audet personally (.1). | 0.10 |
| 09/03/2010 RWC | Review correspondence from attorneys for Bank of Wamego; conference regarding response. | 0.30 |
| 09/07/2010 MBB | Conference with Bob Cotter re response to August 31st letter from Sonnenschein counsel and intervention in litigation. | 0.20 |
| 09/08/2010 MBB | Draft response to August 31st correspondence from counsel for FNB of Wamego re intervention in KS action, action against Audet personally (.4). | 0.40 |
| 09/09/2010 RWC | Review and revise letter to attorney for Bank of Wamego. | 0.20 |
| 09/10/2010 MBB | Review edits to letter to Sonnenschein counsel re motion to intervene, etc; Draft email correspondence to clients re same. | 0.20 |

Floyd R. Gibson Irrevocable Trust

Tri State (Brooke Corp)

|  |  | HOURS |  |
|---|---|---|---|
| **09/14/2010** | | | |
| RWC | Conference regarding response to Bank and correspondence to client. | 0.20 | |
| MBB | Draft email to clients re status of review of correspondence to counsel for FNB of Wamego re intervention; Receive and review email from Charlie Gibson re same. | 0.20 | |
| **09/15/2010** | | | |
| MBB | Receive and review email from John Gibson re proposed letter to Sonnenschein re intervention, new email address; Edit letter to Sonnenschein and transmit. | 0.20 | |
| **09/16/2010** | | | |
| MBB | Review USDK docket report, status of litigation, status of suit against Audet on guaranty. | 0.20 | |
| | FOR CURRENT SERVICES RENDERED | 2.40 | 497.50 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Robert W. Cotter | 0.70 | $225.00 | $157.50 |
| Molly B. Bartalos | 1.70 | 200.00 | 340.00 |

TOTAL CURRENT WORK                                                497.50

BALANCE DUE                                                       $497.50

PRIVILEGED AND CONFIDENTIAL
ATTORNEY-CLIENT COMMUNICATION AND/OR WORK PRODUCT

Floyd R. Gibson Irrevocable Trust                                          11/04/2010
Commerce Trust Company                   ACCOUNT NO:     1244700030M
118 W 47th Street
Kansas City  MO  64112

ATTN: Ms. Ann Darke


Tri State (Brooke Corp)


|  |  | HOURS |  |
|---|---|---|---|
| **09/30/2010** |  |  |  |
| MBB | Conference regarding motion to intervene in District Court of Kansas action. | 0.40 |  |
| **10/13/2010** |  |  |  |
| MBB | Motion intervene/review case law re timeliness of same. | 0.50 |  |
| **10/14/2010** |  |  |  |
| MBB | Conference with Bob Cotter re status, motion to intervene, possibility of claim against Bank of Wamego (.2); Review statute of limitations and date statute of limitations began to run | 0.50 |  |
| RWC | Conference with John and Charlie regarding status; conference with Molly Bartalos regarding Motion to Intervene. | 0.40 |  |
| **10/18/2010** |  |  |  |
| MBB | Finish draft of motion to intervene, draft intervenor-defendant's answer to complaint | 1.50 |  |
| **10/19/2010** |  |  |  |
| MBB | Continue drafting intervenor-defendant answer to plaintiffs' complaint, affirmative defenses and counterclaim; Draft letter to clients re same and potential claim against bank. | 1.90 |  |
| **10/21/2010** |  |  |  |
| MBB | Edit motion to intervene, answer and counterclaim. | 0.50 |  |
| **10/22/2010** |  |  |  |
| RWC | Reviewing and revising Motion, Answer, and letter to client. | 0.40 |  |
|  | FOR CURRENT SERVICES RENDERED | 6.10 | 1,240.00 |

Floyd R. Gibson Irrevocable Trust

Tri State (Brooke Corp)

## RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Robert W. Cotter | 0.80 | $225.00 | $180.00 |
| Molly B. Bartalos | 5.30 | 200.00 | 1,060.00 |

| | |
|---|---|
| Computer Research | 2.08 |
| TOTAL EXPENSES THRU 10/25/2010 | 2.08 |
| TOTAL CURRENT WORK | 1,242.08 |
| BALANCE DUE | $1,242.08 |

PRIVILEGED AND CONFIDENTIAL
ATTORNEY-CLIENT COMMUNICATION AND/OR WORK PRODUCT

Floyd R. Gibson Irrevocable Trust                                              12/06/2010
Commerce Trust Company                        ACCOUNT NO:      1244700030M
118 W 47th Street
Kansas City  MO  64112

ATTN: Ms. Ann Darke


Tri State (Brooke Corp)



|  |  | HOURS |
|---|---|---|
| **10/26/2010** | | |
| MBB | Conference with Bob Cotter re motion to intervene, answer and letter to clients re same; Edit same. | 0.40 |
| **11/05/2010** | | |
| MBB | Draft email to clients re motion to intervene. | 0.20 |
| **11/08/2010** | | |
| MBB | Finalize and file motion to intervene and proposed answer. | 0.40 |
| **11/17/2010** | | |
| MBB | Phone call from attorney for TST/Audet John Weist re pending motion to intervene. | 0.20 |
| **11/18/2010** | | |
| RWC | Reviewing Response from plaintiff to Motion to Intervene; conference regarding Reply. | 0.30 |
| MBB | Receive and review Plaintiffs' Response in Opposition to Motion to Intervene; Draft Reply; Conference with Bob Cotter re same. | 0.60 |
| **11/22/2010** | | |
| MBB | Phone call to counsel for First National Bank of Wamego re copy of participation agreement, assertions made in Plaintiffs' response to motion to intervene; Draft Reply in Support of Motion to Intervene; Draft email to clients re same. | 0.80 |
| **11/23/2010** | | |
| RWC | Conference regarding Reply to Motion to Intervene. | 0.20 |
| MBB | Phone call from Teresa Ascenscio re participation certificate and assumption agreement; Finalize and file Reply in Support | |

Floyd R. Gibson Irrevocable Trust

Tri State (Brooke Corp)

|  |  | HOURS |  |
|---|---|---|---|
| of Motion to Intervene. | | 0.40 | |

| 11/24/2010 | | | | |
|---|---|---|---|---|
| MBB | Receive and review Order deferring ruling on Plaintiffs' Motion to Compel. | 0.10 | |
| RWC | Reviewing Motion to Strike and Response to Summary Judgment Motion. | 0.40 | |
| | FOR CURRENT SERVICES RENDERED | 4.00 | 822.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Robert W. Cotter | 0.90 | $225.00 | $202.50 |
| Molly B. Bartalos | 3.10 | 200.00 | 620.00 |

TOTAL CURRENT WORK                                  822.50

BALANCE DUE                                          $822.50

Floyd R. Gibson Irrevocable Trust
Commerce Trust Company
118 W 47th Street
Kansas City  MO  64112

01/14/2011
ACCOUNT NO:     1244700030M

ATTN: Ms. Ann Darke

Tri State (Brooke Corp)

|  |  | HOURS |
|---|---|---|
| **11/29/2010** | | |
| RWC | Reviewing Court Order regarding Plaintiff's Motion to Compel. | 0.20 |
| **12/08/2010** | | |
| RWC | Correspondence from Court regarding status conference. | 0.10 |
| MBB | Receive and review email correspondence from Judge's law clerk re status conference/hearing on motion to intervene; Review email from RWC re same; Draft response; Receive and review emails from opposing counsel re same. | 0.30 |
| **12/14/2010** | | |
| MBB | Conference with Bob Cotter re hearing on Motion to Intervene/status conference tomorrow; Review Participation Agreement and Assignment of Servicing. | 0.40 |
| **12/15/2010** | | |
| MBB | Meet with Bob Cotter to prepare for hearing on motion to intervene; Telephone hearing with Judge and other parties on motion to intervene; Phone call from Tiffany Owen re same. | 0.80 |
| RWC | Meeting to review case and prepare for conference with Court; conference call with Court and all parties. | 0.80 |
| **12/16/2010** | | |
| MBB | Review docket report for privilege log. | 0.20 |
| **12/17/2010** | | |
| MBB | Receive and review Order from Court granting Motion to Intervene and instructions to file answer and counterclaim as a separate document; File Answer and Counterclaim. | 0.10 |
| RWC | Reviewing Order from Court; correspondence from client. | 0.30 |

Floyd R. Gibson Irrevocable Trust

Tri State (Brooke Corp)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 12/20/2010 |  |  |  |  |
|  | RWC | Conference regarding filing Answer and Counterclaim and Motion for Summary Judgment. | 0.20 |  |
|  | MBB | Receive and review Andy Audet/TST answer to counterclaim; Review email to clients re motion to intervene granted. | 0.30 |  |
| 12/22/2010 |  |  |  |  |
|  | MBB | Draft Motion for Summary Judgment (adopting Bank of Wamego's motion) against Plaintiffs and file. | 0.40 |  |
|  |  | FOR CURRENT SERVICES RENDERED | 4.10 | 860.00 |

## RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Robert W. Cotter | 1.60 | $225.00 | $360.00 |
| Molly B. Bartalos | 2.50 | 200.00 | 500.00 |

TOTAL CURRENT WORK                                              860.00

PREVIOUS BALANCE                                              $822.50

BALANCE DUE                                              $1,682.50

PRIVILEGED AND CONFIDENTIAL
ATTORNEY-CLIENT COMMUNICATION AND/OR WORK PRODUCT

Floyd R. Gibson Irrevocable Trust
Commerce Trust Company
118 W 47th Street
Kansas City  MO  64112

02/11/2011

ACCOUNT NO:     1244700030M

ATTN: Ms. Ann Darke


Tri State (Brooke Corp)


|  | | HOURS |
|---|---|---|
| **12/28/2010** | | |
| MBB | Receive and review Plaintiffs' Memorandum in Opposition to Intervenor-Defendant's Motion for Summary Judgment; Receive and review Plaintiffs' Motion for Summary Judgment against Intervenor-Defendant. | 0.20 |
| **01/03/2011** | | |
| MBB | Draft Memorandum in Opposition to Plaintiffs' Motion for Summary Judgment; Draft Reply Memorandum in Support of Intervenor-Defendant's Motion for Summary Judgment. | 0.60 |
| **01/04/2011** | | |
| MBB | Finalize and file Memorandum in Opposition to Plaintiffs' Motion for Summary Judgment and Reply Memorandum in Support of Intervenor-Defendant's Motion for Summary Judgment; Draft letter to clients re same; Receive and review Plaintiffs' Reply Memorandum in Support of Motion for Summary Judgment. | 0.50 |
| **01/05/2011** | | |
| RWC | Reviewing and revising Reply Memo in Support of Summary Judgment Motion; and Memo in Opposition to Plaintiff's Summary Judgment Motion. | 0.40 |
| **01/12/2011** | | |
| RWC | Reviewing Court Order regarding Motion to Compel; conference regarding same. | 0.20 |
| **01/13/2011** | | |
| MBB | Receive and review Order from Court granting in part and denying in part Plaintiffs' Motion to Compel documents listed | |

Floyd R. Gibson Irrevocable Trust

Tri State (Brooke Corp)

|  | HOURS |  |
|---|---|---|
| on privilege log; Draft email to Bob Cotter re same. | 0.40 | |
| FOR CURRENT SERVICES RENDERED | 2.30 | 500.50 |

| RECAPITULATION | | | |
|---|---|---|---|
| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
| Robert W. Cotter | 0.60 | $225.00 | $135.00 |
| Molly B. Bartalos | 1.70 | 215.00 | 365.50 |

| | |
|---|---|
| Copies | 4.60 |
| Computer Research | 7.84 |
| TOTAL EXPENSES THRU 01/25/2011 | 12.44 |
| TOTAL CURRENT WORK | 512.94 |
| BALANCE DUE | $512.94 |

PRIVILEGED AND CONFIDENTIAL
ATTORNEY-CLIENT COMMUNICATION AND/OR WORK PRODUCT

Floyd R. Gibson Irrevocable Trust 05/12/2011
Commerce Trust Company ACCOUNT NO: 1244700030M
118 W 47th Street
Kansas City  MO  64112

ATTN: Ms. Ann Darke

Tri State (Brooke Corp)

|  |  | HOURS |  |
|---|---|---|---|
| 03/03/2011 |  |  |  |
| MBB | Review online docket report re status of ruling on pending<br>motions for summary judgment, trial date (.2) | 0.20 | |
|  | FOR CURRENT SERVICES RENDERED | 0.20 | 43.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Molly B. Bartalos | 0.20 | $215.00 | $43.00 |

TOTAL CURRENT WORK 43.00

BALANCE DUE $43.00

PRIVILEGED AND CONFIDENTIAL
ATTORNEY-CLIENT COMMUNICATION AND/OR WORK PRODUCT

Floyd R. Gibson Irrevocable Trust 07/12/2011
Commerce Trust Company ACCOUNT NO: 1244700030M
118 W 47th Street
Kansas City  MO  64112

ATTN: Ms. Ann Darke

Tri State (Brooke Corp)

| | | | HOURS | |
|---|---|---|---|---|
| 04/29/2011 | | | | |
| | MBB | Review online docket re status; Draft email to Bob Cotter re same and status. | 0.20 | |
| | RWC | Conference regarding status and contacting Court. | 0.20 | |
| 06/07/2011 | | | | |
| | MBB | Review online docket re status of case; Draft email to Bob Cotter re same. | 0.20 | |
| | RWC | Conference regarding status; correspondence to client. | 0.20 | |
| | | FOR CURRENT SERVICES RENDERED | 0.80 | 176.00 |

## RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Robert W. Cotter | 0.40 | $225.00 | $90.00 |
| Molly B. Bartalos | 0.40 | 215.00 | 86.00 |

TOTAL CURRENT WORK 176.00

BALANCE DUE $176.00

PRIVILEGED AND CONFIDENTIAL
ATTORNEY-CLIENT COMMUNICATION AND/OR WORK PRODUCT

Floyd R. Gibson Irrevocable Trust
Commerce Trust Company        ACCOUNT NO:    1244700030M
118 W 47th Street
Kansas City  MO  64112

ATTN: Ms. Ann Darke

Tri State (Brooke Corp)

| | | | HOURS |
|---|---|---|---|
| 07/07/2011 | | | |
| | MBB | Review online Court docket re activity/status; Draft email to Bob Cotter re status report (.1) | 0.10 |
| 08/03/2011 | | | |
| | MBB | Receive and read 38 page order granting Plaintiffs' Motion for Summary Judgment and denying Defendants' Motion for Summary Judgment; Conference with Bob Cotter re same (1.0) | 0.80 |
| | RWC | Reviewing Court Order; conference regarding Order, Appeal, and other issues. | 0.70 |
| 08/04/2011 | | | |
| | MBB | Phone call with counsel for Plaintiffs John Weist re Order granting Plaintiffs' motion for summary judgment, whether Bank of Wamego intends to appeal, whether Bank of Wamego had any knowledge of Bucks County action (.2); Review email to clients re same (.1); Conference with Bob Cotter re same (.1); Phone call to counsel for Bank of Wamego re same and intent to appeal (.1) | 0.50 |
| 08/08/2011 | | | |
| | MBB | Phone call with counsel for First National Bank of Wamego Bruce Baty re summary judgment ruling and intent to appeal (.2) | 0.20 |
| 08/10/2011 | | | |
| | MBB | Receive and review emails from client and Bob Cotter re ⌐ ; Review Assignment Agreement; Review potential causes of action; Draft memorandum re same. | 1.20 |

Floyd R. Gibson Irrevocable Trust

Tri State (Brooke Corp)


HOURS

| Date | Atty | Description | Hours | |
|---|---|---|---|---|
| **08/11/2011** | | | | |
| | MBB | Finish drafting memorandum re potential claims against First National Bank of Wamego. | 0.80 | |
| | RWC | Correspondence from client; conference regarding possible action; memo regarding possible action. | 0.40 | |
| **08/15/2011** | | | | |
| | RWC | Reviewing memo regarding possible case a · · · · · · · · · · · correspondence to clients. | 0.40 | |
| **08/22/2011** | | | | |
| | MBB | Receive and review Withdrawal of Counsel for First National Bank of Wamego and Entry of Appearance; Phone call from new counsel for First National Bank of Wamego re appeal strategy, etc. | 0.30 | |
| **08/24/2011** | | | | |
| | MBB | Conference with Bob Cotter re Judgment in Kansas action, status, how to proceed; Email correspondence with counsel for First National Bank of Wamego re same, conference to discuss strategy for proceeding. | 0.30 | |
| | RWC | Correspondence from new attorney for Bank of Wamego; conference with John Gibson; scheduling conference call. | 0.40 | |
| **08/25/2011** | | | | |
| | MBB | Phone conference with Bob Cotter and attorney Nate Orr re proposal for unified representation in post-judgment proceedings; Conference with Bob Cotter re same; Phone conference with client re same; Receive and review Motion to Stay Execution and Enforcement of Judgment. | 1.00 | |
| | RWC | Call from John Gibson; conference call with new attorney for Bank of Wamego; conference with John Gibson; correspondence from new counsel. | 1.00 | |
| | | FOR CURRENT SERVICES RENDERED | 8.10 | 1,770.50 |

Floyd R. Gibson Irrevocable Trust

Tri State (Brooke Corp)

## RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Robert W. Cotter | 2.90 | $225.00 | $652.50 |
| Molly B. Bartalos | 5.20 | 215.00 | 1,118.00 |

TOTAL CURRENT WORK                                      1,770.50

BALANCE DUE                                            $1,770.50

Floyd R. Gibson Irrevocable Trust
Commerce Trust Company
118 W 47th Street
Kansas City  MO  64112

ATTN: Ms. Ann Darke

Tri State (Brooke Corp)

|  | | HOURS |
|---|---|---|
| 08/26/2011 | | |
| MBB | Phone call and email correspondence with new attorneys for First National Bank of Wamego re representation. | 0.20 |
| 08/31/2011 | | |
| MBB | Email correspondence from Spencer Fane counsel re entry of appearance, motion to reconsider, notice of appeal; Receive and review entry of appearance; Receive and review Motion for Reconsideration, Memorandum in Support, Exhibit. | 0.50 |
| 09/02/2011 | | |
| MBB | Finish reviewing Motion for Reconsideration; Draft email to Bob Cotter re same; Receive and review Motion for Leave to Intervene by Equitable Bank; Receive and review Protective Notice of Appeal. | 0.40 |
| 09/06/2011 | | |
| MBB | Receive and review Protective Notice of Appeal; Receive and review Preliminary Record on Appeal. | 0.30 |
| 09/07/2011 | | |
| MBB | Receive and review September 6th correspondence from 10th Circuit re appeal, deadlines to file entry of appearance, docketing statement, etc. | 0.10 |
| 09/08/2011 | | |
| MBB | Receive and review Plaintiff's Response to Defendant's Motion to Stay Execution and Enforcement of Judgment; Draft email correspondence to Bob Cotter re brief summary of same, reply. | 0.40 |

Floyd R. Gibson Irrevocable Trust
10/07/2011
ACCOUNT NO: 1244700030M

Tri State (Brooke Corp)

|  |  | HOURS |  |
|---|---|---|---|
| 09/14/2011 |  |  |  |
| MBB | Receive and review Plaintiffs' Response to Defendants' Motion for Reconsideration. | 0.20 |  |
| 09/19/2011 |  |  |  |
| MBB | Receive and review Plaintiffs' Response in Opposition to Equitable Bank's Motion for Leave to Intervene. | 0.20 |  |
| 09/20/2011 |  |  |  |
| MBB | Receive and review Statement Regarding Transcripts and letter to 10th Circuit re record complete filed with District Court of Kansas. | 0.10 |  |
| 09/23/2011 |  |  |  |
| MBB | Receive and review Reply Supporting Motion to Stay Execution and Enforcement of Judgment filed on behalf of FNBW and Gibsons (.1); Receive and review Order from 10th Circuit re appeal abated until District Court enters an order disposing of Defendant's Motion for Reconsideration (.1). | 0.20 |  |
|  | FOR CURRENT SERVICES RENDERED | 2.60 | 559.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Molly B. Bartalos | 2.60 | $215.00 | $559.00 |

TOTAL CURRENT WORK                                559.00


BALANCE DUE                                          $559.00


PRIVILEGED AND CONFIDENTIAL
ATTORNEY-CLIENT COMMUNICATION AND/OR WORK PRODUCT

Floyd R. Gibson Irrevocable Trust                                          11/08/2011
Commerce Trust Company                        ACCOUNT NO:        1244700030M
118 W 47th Street
Kansas City  MO  64112

ATTN: Ms. Ann Darke


Tri State (Brooke Corp)




|  |  | HOURS |
|---|---|---|
| **09/28/2011** | | |
| MBB | Receive and review Reply Suggestions Supporting Motion for Reconsideration. | 0.20 |
| **09/29/2011** | | |
| MBB | Receive and review Equitable Bank's Reply Suggestions in Support of Motion for Leave to Intervene; Receive and review Court's Order granting motion to stay execution of judgment pending appeal. | 0.20 |
| **09/30/2011** | | |
| MBB | Finish reading Memo and Order granting Motion to Stay Execution pending appeal; Draft correspondence to clients re same. | 0.30 |
| MBB | Receive and review email correspondence from Brian Wohler at First National Bank of Wamego re pro rata legal fee bill; Receive and review email from Spencer Fane counsel re same, Judge Crow's Order, October 4th conference call. | 0.20 |
| **10/03/2011** | | |
| MBB | Email correspondence with Spencer Fane counsel re itemized bill, review same; Draft email correspondence to clients re same and October 4th conference call. | 0.40 |
| **10/04/2011** | | |
| MBB | Attend conference call with bank participants and Spencer Fane counsel re status update. | 0.40 |
| **10/05/2011** | | |
| MBB | Receive and review Memorandum and Order denying Equitable Bank's Motion for Leave to Intervene. | 0.10 |

Floyd R. Gibson Irrevocable Trust

Tri State (Brooke Corp)

|  |  | HOURS |  |
|---|---|---|---|

**10/06/2011**
MBB    Receive and review Court's Order denying Motion for Reconsideration.    0.20

**10/10/2011**
MBB    Finish reading Order denying Motion for Reconsideration; Draft email correspondence to clients re same and October 4th participant conference call.    0.30

**10/11/2011**
MBB    Receive and review Order from 10th Circuit lifting abatement of appeal and setting briefing schedule.    0.10

**10/12/2011**
MBB    Draft email correspondence to client re 10th Circuit order lifting abatement of appeal, briefing schedule.    0.20

**10/17/2011**
MBB    Receive and review emails from Vice-President of First National Bank of Wamego and Spencer Fane counsel re status and particpant conference call; Draft email correspondence to clients re same.    0.20

**10/18/2011**
MBB    Attend participant conference call arranged by Spencer Fane counsel re status update; Draft email correspondence to clients re same.    0.50

FOR CURRENT SERVICES RENDERED    3.30    709.50

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Molly B. Bartalos | 3.30 | $215.00 | $709.50 |

TOTAL CURRENT WORK    709.50

Floyd R. Gibson Irrevocable Trust

ACCOUNT NO:    1244700030M

Tri State (Brooke Corp)

BALANCE DUE                                                      $709.50

Floyd R. Gibson Irrevocable Trust
Commerce Trust Company    ACCOUNT NO: 1244700030M
118 W 47th Street
Kansas City  MO  64112

ATTN: Ms. Ann Darke

12/07/2011

Tri State (Brooke Corp)

|  |  | HOURS |  |
|---|---|---|---|
| 10/28/2011 |  |  |  |
| MBB | Receive and review Equitable Bank's Notice to Appeal denial of Motion to Intervene to 10th Circuit. | 0.10 |  |
| 10/31/2011 |  |  |  |
| MBB | Receive and review Amended Notice of Appeal filed by First National Bank of Wamego and Gibsons re order denying motion to alter/amend judgment; Receive and review Preliminary Record on Appeal. | 0.30 |  |
| 11/01/2011 |  |  |  |
| MBB | Receive and review Notice of Docket Activity from 10th Circuit re preliminary record, deadlines for transcript ordering, etc.; Receive and review correspondence from 10th circuit re appeal deadlines; Receive and review Amended Preliminary Record on Appeal. | 0.40 |  |
| 11/02/2011 |  |  |  |
| MBB | Receive and review numerous filings with 10th Circuit, e.g., Notice of Appeal, Docketing Statements, Designation of Record. | 0.20 |  |
|  | FOR CURRENT SERVICES RENDERED | 1.00 | 215.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Molly B. Bartalos | 1.00 | $215.00 | $215.00 |

TOTAL CURRENT WORK          215.00

Floyd R. Gibson Irrevocable Trust

Tri State (Brooke Corp)

BALANCE DUE                                                    $215.00

Floyd R. Gibson Irrevocable Trust
Commerce Trust Company        ACCOUNT NO:    1244700030M
118 W 47th Street
Kansas City  MO  64112

ATTN: Ms. Ann Darke


Tri State (Brooke Corp)

|  |  | HOURS |  |
|---|---|---|---|
| 11/28/2011 |  |  |  |
| MBB | Receive and review Notice from 10th Circuit re applicant failure to submit transcript order. | 0.10 |  |
| 11/29/2011 |  |  |  |
| MBB | Receive and review Notice from 10th Circuit re transcript; Receive and review Equitable Bank Statement Regarding Transcript; Receive and review correspondence from District Court of Kansas re record complete and no need for transcript; Receive and review minute order from 10th Circuit re record complete; Receive and review order from 10th circuit re deadline for appellate brief. | 0.30 |  |
| 12/01/2011 |  |  |  |
| MBB | Receive and review email correspondence from Spencer Fane attorney re appellate brief and corporate disclosure statement; Draft response. | 0.20 |  |
| 12/21/2011 |  |  |  |
| MBB | Receive and review status update from Spencer Fane counsel and invoices for legal fees; Draft email correspondence to Bob Cotter re same. | 0.20 |  |
|  | FOR CURRENT SERVICES RENDERED | 0.80 | 172.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Molly B. Bartalos | 0.80 | $215.00 | $172.00 |

TOTAL CURRENT WORK                172.00

Floyd R. Gibson Irrevocable Trust

ACCOUNT NO:    1244700030M

Tri State (Brooke Corp)

BALANCE DUE                                                    $172.00

PRIVILEGED AND CONFIDENTIAL
ATTORNEY-CLIENT COMMUNICATION AND/OR WORK PRODUCT

Floyd R. Gibson Irrevocable Trust
Commerce Trust Company                     ACCOUNT NO:    1244700030M
118 W 47th Street
Kansas City  MO  64112

ATTN: Ms. Ann Darke


Tri State (Brooke Corp)

| | | HOURS | |
|---|---|---|---|
| **01/01/2012** | | | |
| MBB | Receive and review email correspondence from Brian Woehler at FNB Wamego re TST legal bills. | 0.10 | |
| **01/03/2012** | | | |
| MBB | Phone call from Spencer Fane counsel re legal bills; Email Spencer Fane counsel re same; Draft letter to Tiffany Owens at Commerce Bank re same. | 0.40 | |
| **01/09/2012** | | | |
| MBB | Receive and review Appellant's Brief; Receive and review email from Rachel Sorrik at Commerce Bank re new contact; Receive and review Equitable Bank's Motion for Extension of Time to File Appellant's Brief; Receive and review Order from Court re same. | 0.60 | |
| **01/10/2012** | | | |
| MBB | Receive and review status update from Spencer Fane counsel; Draft email to John and Charlie Gibson re same. | 0.20 | |
| | FOR CURRENT SERVICES RENDERED | 1.30 | 292.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Molly B. Bartalos | 1.30 | $225.00 | $292.50 |

TOTAL CURRENT WORK                                    292.50


BALANCE DUE                                          $292.50

Floyd R. Gibson Irrevocable Trust

Tri State (Brooke Corp)

PRIVILEGED AND CONFIDENTIAL
ATTORNEY-CLIENT COMMUNICATION AND/OR WORK PRODUCT

Floyd R. Gibson Irrevocable Trust          03/14/2012
Commerce Trust Company        ACCOUNT NO:   1244700030M
118 W 47th Street
Kansas City  MO  64112

ATTN: Ms. Ann Darke

Tri State (Brooke Corp)

| | | HOURS | |
|---|---|---|---|
| 01/31/2012 | | | |
| MBB | Receive and review email correspondence from Brian Wohler re Spencer Fane legal bills for January, spreadsheet of pro rata share; Draft letter to Commerce and clients re same. | 0.20 | |
| 02/06/2012 | | | |
| MBB | Receive and review Stipulation to Dismiss case by Equitable Bank. | 0.10 | |
| 02/07/2012 | | | |
| MBB | Receive and review notices from 10th Circuit re dismissal/termination of appeal as to Equitable Bank; Phone call with Nate Orr re same; Email correpondence to Bob Cotter re same. | 0.30 | |
| RWC | Reviewing Court Order from Court of Appeals; conference regarding status. | 0.20 | |
| | FOR CURRENT SERVICES RENDERED | 0.80 | 180.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Robert W. Cotter | 0.20 | $225.00 | $45.00 |
| Molly B. Bartalos | 0.60 | 225.00 | 135.00 |

TOTAL CURRENT WORK          180.00

BALANCE DUE          $180.00

Floyd R. Gibson Irrevocable Trust

Tri State (Brooke Corp)

PRIVILEGED AND CONFIDENTIAL
ATTORNEY-CLIENT COMMUNICATION AND/OR WORK PRODUCT

Floyd R. Gibson Irrevocable Trust
Commerce Trust Company
118 W 47th Street
Kansas City  MO  64112

04/12/2012

ACCOUNT NO:    1244700030M

ATTN: Ms. Ann Darke


Tri State (Brooke Corp)


|  |  | HOURS |  |
|---|---|---|---|
| 03/05/2012 |  |  |  |
| MBB | Receive and review Andy Audet and Tri State's Appellate Brief. | 0.30 |  |
| 03/07/2012 |  |  |  |
| MBB | Receive and review email from First National Bank of Wamego re invoice for Spencer Fane services for February 2012; Review invoice; Draft letter to client re same. | 0.20 |  |
|  | FOR CURRENT SERVICES RENDERED | 0.50 | 112.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Molly B. Bartalos | 0.50 | $225.00 | $112.50 |

TOTAL CURRENT WORK                                                112.50


BALANCE DUE                                                           $112.50


PRIVILEGED AND CONFIDENTIAL
ATTORNEY-CLIENT COMMUNICATION AND/OR WORK PRODUCT

Floyd R. Gibson Irrevocable Trust
Commerce Trust Company          ACCOUNT NO:     1244700030M
118 W 47th Street
Kansas City  MO  64112

05/07/2012

ATTN: Ms. Ann Darke


Tri State (Brooke Corp)


| | | HOURS | |
|---|---|---|---|
| 04/17/2012 | | | |
| MBB | Receive and review correspondence from counsel for TST and Audet to counsel for FNBW re claims for transferring security interest in Plaintiffs' assets from Aleritas to FNBW; Receive and review email from FNBW re participant telephone conference to discuss same; Email RWC re same. | 0.30 | |
| 04/18/2012 | | | |
| MBB | Review status, meet with Bob Cotter to discuss same. | 0.20 | |
| 04/19/2012 | | | |
| MBB | Participant teleconference led by Spencer Fane counsel to discuss status of 10th Circuit Appeal, Pennsylvania action, recent letter from Plaintiffs re claims of wrongful encumbrance and how to respond to same. | 0.50 | |
| | FOR CURRENT SERVICES RENDERED | 1.00 | 225.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Molly B. Bartalos | 1.00 | $225.00 | $225.00 |

TOTAL CURRENT WORK                          225.00

BALANCE DUE                              $225.00

PRIVILEGED AND CONFIDENTIAL
ATTORNEY-CLIENT COMMUNICATION AND/OR WORK PRODUCT

Floyd R. Gibson Irrevocable Trust
Commerce Trust Company                    ACCOUNT NO:    1244700030M
118 W 47th Street
Kansas City  MO  64112                    07/16/2012

ATTN: Ms. Ann Darke

Tri State (Brooke Corp)

|  |  | HOURS |  |
|---|---|---|---|
| 05/18/2012 |  |  |  |
| MBB | Receive and review email from FNBW re new Complaint filed in Federal Court, conference call today with participants to discuss; Review Complaint (.3); Participate in conference call (.5); Draft email correspondence to clients re same (.2) | 1.00 |  |
| 06/05/2012 |  |  |  |
| MBB | Receive and review email correspondence and attached invoice from First National Bank of Wamego re legal expenses; Draft email to Ann Darke at Commerce re same (.1) | 0.10 |  |
|  | FOR CURRENT SERVICES RENDERED | 1.10 | 247.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Molly B. Bartalos | 1.10 | $225.00 | $247.50 |

TOTAL CURRENT WORK                                      247.50

BALANCE DUE                                             $247.50

PRIVILEGED AND CONFIDENTIAL
ATTORNEY-CLIENT COMMUNICATION AND/OR WORK PRODUCT

Floyd R. Gibson Irrevocable Trust
Commerce Trust Company
118 W 47th Street
Kansas City  MO  64112

08/14/2012

ACCOUNT NO:    1244700030M

ATTN: Ms. Ann Darke

Tri State (Brooke Corp)

|  |  | HOURS |  |
|---|---|---|---|
| 07/16/2012 |  |  |  |
| MBB | Review status of case (.2); Draft status report to Bob Cotter (.2) | 0.40 |  |
| 07/17/2012 |  |  |  |
| MBB | Receive and review Notice of Oral Argument setting; Draft email to Bob Cotter re same (.1) | 0.10 |  |
| 07/18/2012 |  |  |  |
| MBB | Draft email correspondence to clients re oral argument set (.1) | 0.10 |  |
|  | FOR CURRENT SERVICES RENDERED | 0.60 | 135.00 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Molly B. Bartalos | 0.60 | $225.00 | $135.00 |

TOTAL CURRENT WORK                                                    135.00

BALANCE DUE                                                          $135.00

PRIVILEGED AND CONFIDENTIAL
ATTORNEY-CLIENT COMMUNICATION AND/OR WORK PRODUCT

Floyd R. Gibson Irrevocable Trust
Commerce Trust Company                     ACCOUNT NO:    1244700030M
118 W 47th Street
Kansas City  MO  64112

ATTN: Ms. Ann Darke


Tri State (Brooke Corp)


| | | HOURS | |
|---|---|---|---|
| 09/26/2012 | | | |
| MBB | Receive and review status update and invoice for legal fees from Spencer Fane counsel; Draft email to Ann Darke and clients re same; Receive and review multiple emails from participating banks re same (.3) | 0.30 | |
| 09/27/2012 | | | |
| MBB | Receive and review correspondence filed with Court by TST/Audet re response to issue presented to parties during argument (.1) | 0.10 | |
| | FOR CURRENT SERVICES RENDERED | 0.40 | 90.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Molly B. Bartalos | 0.40 | $225.00 | $90.00 |

TOTAL CURRENT WORK                                         90.00


BALANCE DUE                                             $90.00

PRIVILEGED AND CONFIDENTIAL
ATTORNEY-CLIENT COMMUNICATION AND/OR WORK PRODUCT

Floyd R. Gibson Irrevocable Trust
Commerce Trust Company        ACCOUNT NO:    1244700030M
118 W 47th Street
Kansas City  MO  64112

08/16/2013

ATTN: Ms. Ann Darke

Tri State (Brooke Corp)

|  |  | HOURS |  |
|---|---|---|---|
| 07/01/2013 |  |  |  |
| MBB | Receive and review status update and invoice for legal work from Brian Wohler at First National Bank of Wamego; Draft email correspondence to clients re same; Draft correspondence to Ann Darke at Commerce Bank re same (.4) | 0.40 |  |
| 07/18/2013 |  |  |  |
| MBB | Receive and review email from bank participant re attorneys' fees and why ruling on appeal is taking so long; Receive and review responses and status update from Spencer Fane attorney Nate Orr (.2) | 0.20 |  |
|  | FOR CURRENT SERVICES RENDERED | 0.60 | 144.00 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Molly B. Bartalos | 0.60 | $240.00 | $144.00 |

TOTAL CURRENT WORK                                    144.00

BALANCE DUE                                          $144.00

Floyd R. Gibson Irrevocable Trust
Commerce Trust Company
118 W 47th Street
Kansas City  MO  64112

ATTN: Ms. Ann Darke

Tri State (Brooke Corp)

09/11/2013

ACCOUNT NO:    1244700030M

| | | HOURS |
|---|---|---|
| **08/14/2013** | | |
| MBB | Receive and review email correspondence from Brian Wohler at Bank of Wamego re 10th Circuit decision on appeal of TST summary judgment, conference call tomorrow to discuss; Draft email correspondence to clients re same (.2) | 0.20 |
| **08/15/2013** | | |
| MBB | Phone conference with Spencer Fane counsel and bank participants re 10th Circuit Order and Judgment (.7); Review 18 page Tenth Circuit Order and Judgment (.5); Draft email correspondence to clients re same (.4); Receive and review Audet credit report from Bank of Wamego (.1) | 1.70 |
| RWC | Reviewing decision; conference with Molly; correspondence to client. | 0.60 |
| **08/16/2013** | | |
| MBB | Review parties to Loan 5484; Email correspondence with RWC re same (.2) | 0.20 |
| MBB | Receive and review email from Brian Wohler re payment of Spencer Fane invoices; Work with staff to review same (.2) | 0.20 |
| **08/20/2013** | | |
| MBB | Draft letter to Ann Darke re status of payment of Spencer Fane invoices (.2); Receive and review email correspondence from Brian Wohler at Bank of Wamego and attached Assignment and Assumption Agreement (.2); Receive and review email correspondence from Joe Herman at Norton Bank re errors in Assignment and Assumption Agreement (.1) | 0.50 |
| **08/23/2013** | | |
| MBB | Phone calls with Ann Darke at Commerce re Spencer Fane | |

Floyd R. Gibson Irrevocable Trust

Tri State (Brooke Corp)

|                                     | HOURS |        |
|-------------------------------------|-------|--------|
| billing issues (.2)                 | 0.20  |        |
| FOR CURRENT SERVICES RENDERED       | 3.60  | 855.00 |

RECAPITULATION

| TIMEKEEPER        | HOURS | HOURLY RATE | TOTAL    |
|-------------------|-------|-------------|----------|
| Robert W. Cotter  | 0.60  | $225.00     | $135.00  |
| Molly B. Bartalos | 3.00  | 240.00      | 720.00   |

TOTAL CURRENT WORK                                          855.00

BALANCE DUE                                                $855.00

PRIVILEGED AND CONFIDENTIAL
ATTORNEY-CLIENT COMMUNICATION AND/OR WORK PRODUCT

Floyd R. Gibson Irrevocable Trust
Commerce Trust Company
118 W 47th Street
Kansas City  MO  64112

ACCOUNT NO:     1244700030M

11/11/2013

ATTN: Ms. Ann Darke


Tri State (Brooke Corp)


|  |  |  | HOURS |
|---|---|---|---|
| 09/19/2013 |  |  |  |
|  | RWC | Reviewing Court Order and Judgment. | 0.50 |
| 09/24/2013 |  |  |  |
|  | RWC | Reviewing Judgment and Order of 10th Circuit Court of Appeals. | 0.50 |
| 09/27/2013 |  |  |  |
|  | RWC | Receive and review email update from Brian Wohler at First National Bank of Wamego; Receive and review memorandum and order from Court re supplemental briefing on summary judgment motion. | 0.40 |
| 10/04/2013 |  |  |  |
|  | RWC | Reviewing Tri State's Motion to Reconsider Court Order and Judgment. | 0.50 |
| 10/07/2013 |  |  |  |
|  | MWG | Reviewing court orders and opinion of 10th Circuit; emails and conferences with Bob Cotter and Loyd Gattis regarding filing supplemental suggestions in support of motion for summary judgment tomorrow. | 1.30 |
|  | RWC | Conference with Loyd Gattis at Spencer Fane regarding status of case and handling; reviewing Court Order; conference with Matt Geary. | 1.00 |
| 10/08/2013 |  |  |  |
|  | MWG | Preparing supplemental suggestions in support of motion for summary judgment, affidavit regarding attorneys' fees, and response in opposition to motion for reconsideration; reviewing supplemental suggestions in support of motion for |  |

Floyd R. Gibson Irrevocable Trust

Tri State (Brooke Corp)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | | summary judgment and response to motion for consideration filed by Wamego; | 4.40 | |
| | RWC | Conference regarding Motion and Claim for Attorney Fees; reviewing correspondence and pleading from Loyd Gattis. | 0.50 | |
| 10/09/2013 | | | | |
| | MWG | Reviewing order denying motion for reconsideration. | 0.30 | |
| | RWC | Reviewing Memorandum and Order from Judge Crow. | 0.20 | |
| | | FOR CURRENT SERVICES RENDERED | 9.60 | 2,376.00 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Robert W. Cotter | 3.60 | $260.00 | $936.00 |
| Matthew W. Geary | 6.00 | 240.00 | 1,440.00 |

TOTAL CURRENT WORK                                                     2,376.00

BALANCE DUE                                                            $2,376.00

PRIVILEGED AND CONFIDENTIAL
ATTORNEY-CLIENT COMMUNICATION AND/OR WORK PRODUCT

Floyd R. Gibson Irrevocable Trust
Commerce Trust Company
118 W 47th Street
Kansas City  MO  64112

12/05/2013

ACCOUNT NO:     1244700030M

ATTN: Ms. Ann Darke

Tri State (Brooke Corp)

| | | | HOURS |
|---|---|---|---|
| **10/29/2013** | | | |
| | MWG | Reviewing emails regarding Audet loan. | 0.10 |
| | RWC | Correspondence with counsel regarding loans and status. | 0.20 |
| **10/30/2013** | | | |
| | MWG | Reviewing pleadings filed by plaintiff regarding attorneys' fees and in opposition to motion for summary judgment. | 0.50 |
| | RWC | Reviewing pleadings filed by Trust regarding Summary Judgment and attorney's fees; conference regarding response to Motion to Strike; status report to Commerce Bank. | 0.80 |
| **11/04/2013** | | | |
| | MWG | Email to counsel for Bank of Wamego to coordinate responses to pleadings filed by plaintiffs. | 0.20 |
| **11/11/2013** | | | |
| | MWG | Reviewing pleadings in opposition to motion for summary judgment; phone conference with counsel for Bank of Wamego regarding strategy to respond to same. | 0.50 |
| | RWC | Conference regarding response to Motion to Strike and Reply to Summary Judgment Motion. | 0.30 |
| **11/12/2013** | | | |
| | MWG | Reviewing drafts of pleadings that Bank of Wamego filed; emails with counsel for Wamego regarding filing of pleadings; preparing reply suggestions in support of motion for summary judgment; preparing suggestions in opposition to motion to strike affidavit in support of attorneys' fees. | 2.90 |
| | RWC | Conference regarding pleading with Court; reviewing pleadings filed by Bank of Wamego. | 0.50 |
| | RWC | Reviewing Wamego's Responses to Court; reviewing and | |

Floyd R. Gibson Irrevocable Trust

Tri State (Brooke Corp)

|  | HOURS |  |
|---|---|---|
| revising Gibson pleadings. | 0.60 | |
| FOR CURRENT SERVICES RENDERED | 6.60 | 1,632.00 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Robert W. Cotter | 2.40 | $260.00 | $624.00 |
| Matthew W. Geary | 4.20 | 240.00 | 1,008.00 |

| | |
|---|---|
| Computer Research | 235.19 |
| TOTAL EXPENSES THRU 11/25/2013 | 235.19 |
| TOTAL CURRENT WORK | 1,867.19 |
| PREVIOUS BALANCE | $2,376.00 |
| BALANCE DUE | $4,243.19 |

Floyd R. Gibson Irrevocable Trust
Commerce Trust Company                    ACCOUNT NO:     1244700030M
118 W 47th Street                                          01/13/2014
Kansas City  MO  64112

ATTN: Ms. Ann Darke


Tri State (Brooke Corp)



|  |  | HOURS |  |
|---|---|---|---|
| 12/03/2013 |  |  |  |
| MWG | Preparing memorandum regarding damages; conference with Bob Cotter regarding status. | 0.50 |  |
| RWC | Reviewing file in preparation for conference call; conference call with Ann Darke and Steve Harmon. | 0.60 |  |
| 12/04/2013 |  |  |  |
| MWG | Analysis regarding whether judgment is collectable. | 0.30 |  |
| 12/11/2013 |  |  |  |
| RWC | Correspondence from Spencer Fane regarding legal fees; reviewing schedule; conference with Charlie Gibson regarding status. | 0.50 |  |
|  | FOR CURRENT SERVICES RENDERED | 1.90 | 478.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Robert W. Cotter | 1.10 | $260.00 | $286.00 |
| Matthew W. Geary | 0.80 | 240.00 | 192.00 |


| Computer Research | 125.45 |
|---|---|
| TOTAL EXPENSES THRU 12/25/2013 | 125.45 |
| TOTAL CURRENT WORK | 603.45 |
| BALANCE DUE | $603.45 |

Floyd R. Gibson Irrevocable Trust

Tri State (Brooke Corp)

PRIVILEGED AND CONFIDENTIAL
ATTORNEY-CLIENT COMMUNICATION AND/OR WORK PRODUCT

Floyd R. Gibson Irrevocable Trust                                    01/30/2014
Commerce Trust Company                    ACCOUNT NO:      1244700030M
118 W 47th Street
Kansas City  MO  64112

ATTN: Ms. Ann Darke


Tri State (Brooke Corp)



|  |  |  | HOURS |  |
|---|---|---|---|---|
| 12/30/2013 |  |  |  |  |
|  | RWC | Reviewing billings from Spencer Fane; conference with Lloyd Gattis. | 0.50 |  |
|  | MWG | Reviewing Spencer Fane bills, and preparing brief analysis of billings. | 0.50 |  |
| 01/07/2014 |  |  |  |  |
|  | RWC | Conference with Spencer Fane attorneys regarding billing; correspondence to Commerce Bank. | 0.40 |  |
| 01/24/2014 |  |  |  |  |
|  | MWG | Reviewing email from counsel for Wamego bank regarding withdrawal of representation of Gibson Family Trust. | 0.10 |  |
|  |  | FOR CURRENT SERVICES RENDERED | 1.50 | 378.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Robert W. Cotter | 0.90 | $260.00 | $234.00 |
| Matthew W. Geary | 0.60 | 240.00 | 144.00 |


| Computer Research | 6.00 |
|---|---|
| TOTAL EXPENSES THRU 01/25/2014 | 6.00 |
| TOTAL CURRENT WORK | 384.00 |
| PREVIOUS BALANCE | $603.45 |

Floyd R. Gibson Irrevocable Trust

Tri State (Brooke Corp)

BALANCE DUE                                                    $987.45

PRIVILEGED AND CONFIDENTIAL
ATTORNEY-CLIENT COMMUNICATION AND/OR WORK PRODUCT

Floyd R. Gibson Irrevocable Trust
Commerce Trust Company
118 W 47th Street
Kansas City  MO  64112

04/07/2014

ACCOUNT NO:     1244700030M

ATTN: Ms. Ann Darke


Tri State (Brooke Corp)


|  |  | HOURS |  |
|---|---|---|---|
| **02/11/2014** | | | |
| MWG | Conference with Loyd Gattis regarding potential representation; conference with Bob Cotter regarding same. | 0.30 | |
| **02/20/2014** | | | |
| RWC | Correspondence with Charlie Gibson regarding status. | 0.40 | |
| **03/07/2014** | | | |
| MWG | Phone conference and emails with Loyd Gattis regarding representation. | 0.30 | |
| **03/19/2014** | | | |
| MWG | Continue review of memorandum and order regarding motion for summary judgment; Phone conference with Loyd Gattis regarding order on motion for summary judgment; conference with Bob Cotter regarding order on motion for summary judgment. | 0.90 | |
| RWC | Reviewing Court's Memorandum and Order; correspondence to clients. | 0.70 | |
| **03/20/2014** | | | |
| MWG | Conference with Bob Cotter regarding order granting motion for summary judgment; emails with Loyd Gattis and opposing counsel regarding attorneys' fees. | 0.40 | |
| RWC | Conference with Matthew Geary regarding attorney fee issue and negotiations with Plaintiff's counsel. | 0.40 | |
| **03/21/2014** | | | |
| RWC | Correspondence to John Gibson regarding status. | 0.20 | |
| | FOR CURRENT SERVICES RENDERED | 3.60 | 898.00 |

Floyd R. Gibson Irrevocable Trust

Tri State (Brooke Corp)

## RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Robert W. Cotter | 1.70 | $260.00 | $442.00 |
| Matthew W. Geary | 1.90 | 240.00 | 456.00 |

TOTAL CURRENT WORK                                898.00

BALANCE DUE                                      $898.00

Floyd R. Gibson Irrevocable Trust
Commerce Trust Company
118 W 47th Street
Kansas City  MO  64112

ATTN: Ms. Ann Darke


Tri State (Brooke Corp)



|  |  | HOURS |
|---|---|---|
| 03/26/2014 | | |
| MWG | Emails from and to Loyd Gattis regarding engagement. | 0.20 |
| 04/03/2014 | | |
| MWG | Reviewing court orders and billing documents to prepare for confernce call with opposing counsel; conference call with opposing counsel and Loyd Gattis regarding attorneys' fees. | 0.60 |
| 04/07/2014 | | |
| MWG | Redaction of legal bills to produce to plaintiff's counsel; conference with Bob Cotter regarding attorneys' fees issues. | 1.20 |
| 04/08/2014 | | |
| MWG | Review and send redacted legal bills to opposing counsel. | 0.20 |
| RWC | Conference with Lloyd Gattis; correspondence to Charlie Gibson and Ann Darke. | 0.40 |
| 04/09/2014 | | |
| MWG | Reviewing and commenting on engagement letter. | 0.30 |
| RWC | Correspondence with Loyd Gattis regarding status and engagement letter. | 0.30 |
| 04/10/2014 | | |
| MWG | Receipt and review of correspondence from plaintiff's counsel to court regarding award of attorneys' fees. | 0.20 |
| 04/11/2014 | | |
| RWC | Correspondence with Loyd Gattis and Ann Darke regarding engagement letter. | 0.30 |

Floyd R. Gibson Irrevocable Trust

Tri State (Brooke Corp)

|  |  | HOURS |
|---|---|---|
| **04/17/2014** | | |
| MWG | Numerous emails to and from opposing counsel and to court regarding attorneys' fees. | 0.50 |
| RWC | Correspondence with counsel regarding atty fee issue; reviewing correspondence to Judge Crow regarding status. | 0.40 |
| **04/18/2014** | | |
| MWG | Email from Loyd Gattis regarding attorneys' fees issues. | 0.10 |
| **04/21/2014** | | |
| MWG | Reviewing court order regarding attorneys' fees; phone conference with Loyd Gattis regarding attorneys' fees. | 0.40 |
| **04/22/2014** | | |
| MWG | Emails with Loyd Gattis and Bob Cotter regarding attorneys' fees issues; reviewing email to court from Loyd Gattis regarding attorneys fees briefing. | 0.30 |
| **04/23/2014** | | |
| MWG | Email to court regarding attorney fee briefing schedule. | 0.20 |
| RWC | Reviewing correspondence and Court Ruling regarding district court decision on UCC financing case; correspondence to client. | 0.60 |
| **04/24/2014** | | |
| MWG | Reviewing court order setting briefing schedule for attorneys' fees issues; email from Bob Cotter regarding same. | 0.20 |
| **04/25/2014** | | |
| MWG | Reviewing / analyzing court order in UCC case; reviewing emails from counsel and loan participants regarding status of case. | 0.50 |
| RWC | Correspondence with client; correspondence with Lloyd Gattis regarding UCC case. | 0.40 |
| **05/01/2014** | | |
| MWG | Reviewing motion to intervene and TST pleadings regarding authority of Bank of Wamego to enforce loan participants | |

Floyd R. Gibson Irrevocable Trust

Tri State (Brooke Corp)

| | | | HOURS |
|---|---|---|---|
| | | rights for preparation of attorneys' fee motion. | 1.20 |
| 05/05/2014 | | | |
| | MWG | Preparing memorandum in support of attorneys' fees. | 1.90 |
| 05/06/2014 | | | |
| | MWG | Preparing motion for attorneys' fees; phone conference with Loyd Gattis regarding attorneys' fees. | 3.20 |
| 05/07/2014 | | | |
| | RWC | Reviewing and revising memorandum to Court regarding attorneys fees. | 0.70 |
| 05/08/2014 | | | |
| | MWG | Conference with Bob Cotter regarding attorneys' fees pleadings; email with Loyd Gattis regarding interest on attorneys' fees; revisions to attorneys' fee motion. | 2.10 |
| | RWC | Conference regarding memorandum and interest on attorneys fees. | 0.30 |
| 05/12/2014 | | | |
| | MWG | Preparing affidavit for attorneys' fees memorandum; phone conference with Loyd Gattis; finalizing spreadsheets for attorneys' fees memorandum. | 3.30 |

| | FOR CURRENT SERVICES RENDERED | 20.00 | 4,868.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Robert W. Cotter | 3.40 | $260.00 | $884.00 |
| Matthew W. Geary | 16.60 | 240.00 | 3,984.00 |

| TOTAL CURRENT WORK | 4,868.00 |
|---|---|
| PREVIOUS BALANCE | $898.00 |

Floyd R. Gibson Irrevocable Trust

ACCOUNT NO:     1244700030M

Tri State (Brooke Corp)

BALANCE DUE                                                    $5,766.00